**Oscar GARNER, Plaintiff–Appellant,**

v.

**Paul SUMNICHT, et al., Defendants–
Appellees.**

No. 13–3107.

United States Court of Appeals,
Seventh Circuit.

Submitted Jan. 17, 2014.

Decided Jan. 27, 2014.

Oscar Garner, pro se.

John J. Glinski, Madison, WI, for Defen-
dants–Appellees.

Before RICHARD D. CUDAHY, Circuit
Judge, FRANK H. EASTERBROOK,
Circuit Judge and ILANA DIAMOND
ROVNER, Circuit Judge.

### Order

Oscar Garner, a Wisconsin prisoner who
claims to be mentally ill, contends in this
suit under 42 U.S.C. § 1983 that a prison
physician and other defendants violated
the Constitution by subjecting him to cruel
and unusual punishment. He suffers from
lactose intolerance and has symptoms simi-
lar to irritable bowel syndrome. He regu-
larly sought treatment. For more than
four years the prison's medical staff re-
fused to give him a lactose-free diet and
often declined to provide lactase supple-
ments or other medicine. Instead it told
him to be careful when choosing foods
from the prison's regular menu, and when
his weight dropped unduly it furnished a
daily bag of high-calorie foods (some of
them also high in lactose) to replace what
he missed by declining lactose-containing
foods on the prison's regular diet. Garner
maintains that this approach, emphasizing
self-discipline (and dependent on a prison-
er's ability to learn and remember which
foods he can tolerate and which he can't),
has not worked, and that his condition is
painful and has caused him diarrhea, vom-
iting, vitamin deficiency, and severe weight
loss. The prison's approach is so obviously

bad, Garner maintains, that it violates the eighth amendment under the approach taken in *Farmer v. Brennan,* 511 U.S. 825, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994), and *Estelle v. Gamble,* 429 U.S. 97, 97 S.Ct. 285, 50 L.Ed.2d 251 (1976).

The district court granted summary judgment for the defendants. 2013 U.S. Dist. Lexis 127112 (W.D.Wis. Sept. 6, 2013). The court concluded that because the prison's medical staff regularly listened to Garner and did *something* about his condition, the problem is at most medical malpractice, which *Farmer* holds does not violate the eighth amendment. (This is the essence of the court's long and careful opinion; given our disposition, we can omit details.)

One potential problem with the district court's approach is that 41/2 years is a long time for medical personnel to stick with a treatment regimen that does not appear to work. The Constitution does not duplicate the law of medical malpractice or ensure topnotch care, but neither does it allow prisons to bypass available treatments that would solve a prisoner's serious medical problem and stick with drugs or regimens known not to work. See, e.g., *Gonzalez v. Feinerman,* 663 F.3d 311, 314–15 (7th Cir.2011); *Berry v. Peterman,* 604 F.3d 435, 441 (7th Cir.2010); *Greeno v. Daley,* 414 F.3d 645, 653–55 (7th Cir.2005). We call this a "potential" problem, however, because it is not clear on this record that the other approaches Garner favors would do better for him; perhaps the approach taken by the prison's medical staff is normal in the medical profession in light of costs and side effects associated with Garner's proposals, or perhaps the approach he favors would not have worked much better for him than the one the prison adopted.

We are not physicians, nor is the magistrate judge. To resolve a claim such as Garner's—to distinguish among sound but unavailing treatment, malpractice, and deliberate refusal to apply a treatment that would work for the patient—requires focused evidence, not just the sort of general information posted on WebMD or another online resource. Cf. *Jackson v. Pollion,* 733 F.3d 786 (7th Cir.2013). Normally we would expect the plaintiff in a serious case about medical treatment to offer expert testimony. But Garner is a prisoner, who not only does not have a lawyer but also claims to be mentally ill.

Under these circumstances, the district court should have attempted to recruit a lawyer for Garner, who appears to be unable to present a case dependent on medical evidence—yet has enough of a substantive claim that the court cannot dismiss it as obviously deficient. The criteria of *Pruitt v. Mote,* 503 F.3d 647 (7th Cir.2007) (en banc), indicate the value of counsel here. Even though Garner may not have distinctly alerted the court to the reasons why he needed a lawyer, it is possible that with his mental limitations Garner himself may not have understood how valuable counsel could have been in this suit at the summary judgment stage.

One of Garner's appellate arguments is that the district court should have helped him secure counsel. The court understood him to have asked for assistance in obtaining counsel but took the timing of the request as signifying that Garner wanted a lawyer only for trial. Having decided to grant summary judgment, the judge thought it unnecessary to rule on Garner's request, calling it "moot". We suppose that it is possible to understand the request as one limited to trial, but Garner needed counsel sooner, to help compile a record, more than he would have needed counsel later. A judge should take account of a prisoner's (especially a mentally subpar prisoner's) unfamiliarity with the

law, and the legal process, before assuming that a plaintiff has abjured the assistance of counsel at what may be the most important stage of the litigation. Garner's request certainly was not "moot"; there is a live controversy between these litigants.

We therefore vacate the judgment and remand this case so that the district court may attempt to find a lawyer willing to represent Garner. The court should allow both sides to secure and present expert medical evidence and then proceed as appropriate under this order and decisions such as *Gonzalez*, *Berry*, and *Greeno*.

VACATED AND REMANDED.